Zhen Gui ZHENG, Petitioner,

v.

Alberto R. GONZALES, U.S. Attorney General, Respondent.

No. 04–61158.

Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided March 2, 2006.

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

**306**

Zhen Gui Zheng, Bayside, NY, pro se.

David V. Bernal, Thomas Ward Hussey, Director, Margaret Kuehne Taylor, U.S. Department of Justice, Office of Immigration Litigation, Washington, DC, Caryl G. Thompson, U.S. Immigration & Naturalization Service District Directors Office, New Orleans, LA, for Respondent.

Alberto R. Gonzales, U.S. Department of Justice, Washington, DC, pro se.

Before REAVLEY, DAVIS and PRADO, Circuit Judges.

PER CURIAM: *

Zhen Gui Zheng petitions this court for review of the Board of Immigration Appeals' (BIA's) summary affirmance of the immigration judge's (IJ's) decision denying his petition for asylum, the withholding of deportation, and relief under the Convention Against Torture (CAT). Given the BIA's summary affirmance, the decision on review is the decision of the IJ. *See Soadjede v. Ashcroft,* 324 F.3d 830, 832 (5th Cir.2003).

The Attorney General has the discretion to grant asylum to any alien who is a refugee. 8 U.S.C. § 1158. An alien is considered a "refugee" if he is unable or unwilling to return to his country because he has been subject to past persecution or has a well-founded fear of future persecution on account of race, religion, nationality, membership in a particular group or political opinion. *See* 8 U.S.C. § 1101(a)(42)(A). To be eligible for the withholding of removal, an "alien must demonstrate a 'clear probability' of persecution upon return." *See Faddoul v. I.N.S.,* 37 F.3d 185, 188 (5th Cir.1994) (citation omitted). This standard requires a higher objective likelihood of persecution than is required to establish eligibility for asylum. *Id.* Thus, if an alien cannot satisfy the more lenient burden of proof for asylum, he is necessarily precluded from meeting the more stringent burden of proof for the withholding of deportation. *See, e.g., Mikhael v. I.N.S.,* 115 F.3d 299, 306 (5th Cir.1997). The CAT requires an alien to show " 'that it is more likely than not that he or she would be tortured if removed to the proposed country of re-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

moval.' " *Efe v. Ashcroft,* 293 F.3d 899, 907 (5th Cir.2002)(quoting 8 C.F.R. § 208.16(c)(2)).

Zheng argues that the IJ erred in rejecting his credibility regarding his assertions of past persecution. This court will not substitute its judgment for that of the IJ or BIA with respect to witness credibility. *Chun v. I.N.S.,* 40 F.3d 76, 78 (5th Cir.1994). This court reviews an immigration court's findings regarding credibility to determine if they are supported by substantial evidence in the record. *Id.* Under substantial evidence review, this court may not reverse the BIA's factual findings unless the evidence not only supports a contrary conclusion, but compels it. *Id.;* 8 U.S.C. § 1252(b)(4)(B).

The IJ's credibility determination was based on substantial evidence in the record. The record shows that Zheng gave inconsistent testimony about the events surrounding the Chinese officials' alleged demands that Zheng's wife abort their second child. In addition, Zheng's wife's affidavit contradicts Zheng's testimony concerning those events. The record also shows that Zheng himself gave contradictory testimony about the alleged destruction of his house following his refusal to be sterilized. In sum, the record does not compel a reversal of the IJ's adverse credibility determination. *See Chun,* 40 F.3d at 78.

Zheng argues that he will suffer future persecution if he returns of China. In light of the IJ's adverse credibility determination, Zheng cannot meet his burden of proving a well-founded fear of future prosecution. *Zhang v. Gonzales,* 432 F.3d 339, 345 (5th Cir.2005). We note that Zheng does not argue on appeal that he is entitled to asylum based on his wife's alleged involuntary sterilization. *See In re C–Y–Z,* 21 I. & N. Dec. 915 (1997). Accordingly, any such argument is deemed abandoned. *See Soadjede,* 324 F.3d at 833.

Zheng has not met his burden of proof with respect to his requests for asylum, the withholding of deportation, or relief under the CAT. *See Mikhael,* 115 F.3d at 306, *Efe,* 293 F.3d at 907. Accordingly, his petition for review is DENIED.